106 A.3d 705

**COMMONWEALTH of Pennsylvania, Appellant**

v.

**Amy N. KOCH, Appellee.**

Supreme Court of Pennsylvania.

Argued Oct. 16, 2012.

Resubmitted Feb. 19, 2014.

Decided Dec. 30, 2014.

David James Freed, Esq., Matthew Peter Smith, Esq., Cumberland County District Attorney's Office, for Commonwealth of Pennsylvania.

Michael Oresto Palermo Jr., Esq., Carlisle, Palermo Law Offices, for Amy N. Koch.

CASTILLE, C.J., SAYLOR, EAKIN, BAER, TODD, STEVENS, JJ.

## ORDER

PER CURIAM.

**AND NOW,** this 30th day of December, 2014, the Court being evenly divided, the Order of the Superior Court is **AFFIRMED.**

Chief Justice CASTILLE files an opinion in support of affirmance in which Justices BAER and TODD join.

Justice SAYLOR files an opinion in support of reversal.

Justice EAKIN files an opinion in support of reversal in which Justice STEVENS joins.

Chief Justice CASTILLE, in support of affirmance.

This discretionary appeal concerns the proper manner in which cell phone text messages can be authenticated and whether and when such messages are inadmissible hearsay. The trial court admitted the messages as sufficiently authenticated and not hearsay; the Superior Court reversed on both grounds in a unanimous published opinion that ordered a new trial. This Court accepted the Commonwealth's appeal, but has evenly divided. For the reasons set forth below, we would affirm.

On March 14 and 24, 2009, North Middleton Township Police Officer Richard Grove and another officer, acting on suspicion that unlawful controlled substances were present and that drug sales activity was being transacted, conducted "trash pulls" of discarded garbage at a residence lived in by Amy Koch (appellee), her boyfriend, Dallas Conrad, and her brother, Norman Koch, also known as "Matt." Appellee's brother was the original target of the officers' suspicions after a confidential informant indicated that he was living at the residence and selling cocaine from his car. Based upon evidence recovered from the trash pulls, including plastic "baggies" containing residue of both cocaine and marijuana, the police obtained a search warrant, which was served and executed at appellee's residence on March 25, 2009, by Officer Grove and North Middleton Township Police Detective Timothy Lively. During the search, the officers found two baggies, each containing roughly ten grams of marijuana, and $700 cash in the drawer of a dresser in the master bedroom; in a shoebox on top of the same dresser, the officers found a used "bong," two marijuana pipes, a grinder (commonly used to separate marijuana seeds and stems from the leaves that are smoked), an open package of "Philly Blunts," empty baggies of various sizes, and the "end portion of a joint." Searching the basement of the residence, the officers found a small bag of marijuana inside a freezer and a "bud" of marijuana in a small woven basket.

During the search, the officers also found a used marijuana pipe and an electronic scale covered with marijuana residue on top of the refrigerator in the kitchen. Detective Lively looked for cell phones in the residence because drug dealers and users commonly use cell phones to communicate and arrange transactions. He seized two cell phones, one of which he found on the kitchen table near where appellee was during the search; appellee asked him several times "why her cell phone was being taken." Appellee was arrested, along with Dallas Conrad and Norman Koch.

After obtaining a warrant, Detective Lively searched for drug-related communications and information on appellee's

cell phone. He read text messages stored on the phone, both sent and received, and transcribed the messages that he considered to be indicative of drug sales activity. These included the following outgoing messages, which were sent between March 15 and 21, 2009:

> To "Pam": "I got a nice gram of that gd Julie to get rid of dude didn't have enuff cash so I had 2 throw in but I can't keep it 8og."
>
> To "Matt": "Can I get that other o from u"
>
> To "Tiff": "Sorry I didn't wait I wanted 2 smoke but call me then if u r cuming out."
>
> To "Pam": "Not lookn good on my end can u get a g 4 me"
>
> To "Pam": "no go 2 nite he only could split a ball w me but I got a new hook up and its cheap"
>
> To "Brian": "Call me I nd trees"
>
> To "Pam": "If do happen to cum across any 2 nite let me know this is not that gr8"

Detective Lively subsequently testified at trial that he believed these messages reflected drug sales activity due to references he understood from his training and experience: "Julie" refers to cocaine, an "O" is an ounce of drugs, "G" is a gram of drugs, "trees" refers to marijuana, and a "ball" is about 3.33 grams of cocaine, a common quantity about the size of a pool ball, which is also referred to as an "eight ball."

Along similar lines, Detective Lively transcribed the following incoming messages that were received on appellee's phone between March 18 and 21, 2009:

> From "Tam": "was wondering if u could hook me up then after work"
>
> From "Tam": "cool I neED a half r u gonna text me then"
>
> From "Tam": "cool when did u want me to come out"
>
> From "Pam": "let me know asap"
>
> From "Pam": [17 minutes later] "sweet how much?"
>
> From "Pam": [3 minutes later] "K"
>
> From "Pam": [45 minutes later] "well?"
>
> From "Pam": [1 minute later] "k"

From "Pam": [33 minutes later] "hey u"

From "Pam": [6 minutes later] "can u part with any?"

From "Pam": [2 minutes later] "tks tree looks good"

Detective Lively interpreted the messages from "Tam" as drug-related, understanding "a half" to mean some manner in which drugs are measured, such as a half an ounce of marijuana, and the terms "hook me up" and "come out" to be arrangements for a sale. Likewise, Detective Lively concluded that the messages from "Pam" reflected a request for a price and, ultimately, a successful deal made for marijuana ("tree") nearly two hours later the same night.

In light of the foregoing, along with the physical evidence recovered from the search, appellee was charged with felony possession with intent to deliver (PWID) marijuana, both as a principal and an accomplice; criminal conspiracy with regard to the PWID charge; and unlawful possession (of marijuana), a misdemeanor.[1] Dallas Conrad's case was severed from appellee's prior to trial, and Norman Koch's case concluded after a preliminary hearing during which he pled guilty to possession of drug paraphernalia, leaving appellee the only defendant to stand trial.

At appellee's jury trial in May 2010, the Commonwealth called Officer Grove, who testified to the physical evidence of drug activity-marijuana, cash, baggies, and scales—that was found during the search; a forensic chemistry expert who confirmed that the confiscated substances were marijuana; and Detective Lively. When the prosecutor began to question Detective Lively about his interpretation of the text messages on appellee's cell phone, defense counsel, at sidebar, objected to the messages as hearsay, describing them as "unreliable because the phone was shared between two people" and protesting against the detective "read[ing] a conversation between two people that have not been called as a witness [sic].... He cannot testify to the contents of ... a text message if he wasn't a party to it." The prosecutor responded

1. Respectively, 35 P.S. § 780–113(a)(30), 18 Pa.C.S. § 306, *id.* § 903(a)(1), and 35 P.S. § 780–113(a)(16).

that the messages were not hearsay because their import was only "that these things were said on this phone . . . and that these [statements] would constitute drug receipts, drug statements, and orders." N.T., Trial, 5/26/10, at 10–75.

The court ruled that Detective Lively could testify about his impression of the messages on appellee's phone to show that, in the prosecutor's words, "[appellee's] phone was used in drug transactions, and, therefore, it makes it more probable than not when [appellee] possessed this marijuana that she did so with the intent to deliver as opposed to personal use." Defense counsel reiterated his objection, arguing that admission of the contents of the messages invited speculation by the jury as to "who is making those calls," and was prejudicial to appellee in regards to both the PWID and conspiracy charges. The court overruled appellee's objection but agreed to provide a cautionary instruction based on the outcome of Detective Lively's testimony regarding the text messages. *Id.* at 76–79.

Thereafter, Detective Lively read aloud and discussed the text messages and his understanding that they were related to drug sales activity; the messages were referred to neutrally as appearing on "this phone" as opposed to "appellee's phone" or to or from appellee herself. The detective's substantive testimony during direct examination focused on terms used in the text messages and his opinion of their drug-related meanings, such as "g's" and "o's" for grams and ounces, "Julie" for cocaine, "ball" for an "8–ball" of cocaine. *Id.* at 80–89.

During cross-examination, appellee elicited the detective's admission that he had not followed up by attempting to contact the purported recipients and authors of the text messages, whose numbers were in the phone, in order to ascertain whether appellee or someone else was the correspondent. *Id.* at 105–06. During both direct and cross-examination, Detective Lively testified that although the messages were in a phone that appellee had asserted she owned, he could not determine whether appellee had been the correspondent in the purported drug sales messages. At least one outgoing message, although non-incriminating in its content, suggested that appellee was not the author of certain mes-

sages, since appellee was referred to in the third person in an exchange concerning a baked goods fundraiser: "Let me know total, and I'll give [appellee] money 4 u." *Id.* at 82–84, 92, 103–06, 128–29. Appellee did not take the stand in her own defense.

The jury convicted appellee of felony PWID (as an accomplice) and the misdemeanor possession charge (also as an accomplice), but found her not guilty of the conspiracy charge. Appellee filed a post-verdict motion challenging admission of the content of the text messages as inadmissible hearsay. The motion also reiterated appellee's objection regarding authorship of the messages, arguing that the messages were "inherently unreliable as there is no competent way for a jury to decide which messages came from which sender [*i.e.*, appellee or Dallas [Conrad]]." Post–Verdict Motion, 6/4/10, at 2. The trial court denied appellee's post-verdict motion and sentenced her to 23 months of supervised probation. Appellee appealed to the Superior Court and filed a statement pursuant to Pa.R.A.P. 1925(b), again challenging admission at trial of the text messages as unauthenticated and hearsay, and also challenging the sufficiency and weight of the evidence supporting her convictions.

In its Pa.R.A.P. 1925(a) opinion, the trial court noted the dearth of contemporary Pennsylvania case law on the authentication of electronic and wireless communications, but then opined that the Commonwealth had presented sufficient circumstantial evidence to establish the authenticity of the messages, as required by Rule of Evidence 901 ("Authenticating or Identifying Evidence").[2] According to the court, the possibility that someone other than appellee was the author of all, some, or any of the outgoing drug-sales-related text messages went to the weight of the evidence. Trial Ct. Op., 11/30/10, at 12–13.

**2.** The Rule states: "(a) **In General.** To satisfy the requirement of authenticating or identifying an item of evidence, the proponent must produce evidence sufficient to support a finding that the item is what the proponent claims it is." Pa.R.E. 901(a).

Turning to appellee's claim that the text messages were inadmissible hearsay, the trial court stated that the messages were not admitted to prove the truth of the matter asserted, but to demonstrate an operative fact of the crime of PWID—that appellee was sending and receiving communications intended to facilitate drug sales activity. The trial court finally addressed appellee's sufficiency and weight claims, stating that while the evidence was largely circumstantial, it was sufficient to support appellee's convictions and that the convictions were not against the weight of the evidence. *Id.* at 13–17.

In her brief to the Superior Court, appellee pursued both her sufficiency claim, arguing that the uncertain authorship of the text messages rendered the evidence insufficient to prove PWID, and her challenge to the admissibility of the text messages. Appellee also claimed that the text messages were improperly admitted because: "Although the District Attorney was clear that the text messages were not being offered for the truth of the matter asserted, once admitted into evidence, the jury was then left to guess at which if any text messages were sent and received by [appellee] and then speculate on whether or not [appellee] was involved with delivering narcotics. In addition, certain text messages were clearly evidencing drug transactions; it was not a coincidence that [appellee] was then convicted of [PWID]." Appellee's Brief to Superior Court, at 16–20. In response, the Commonwealth posited, as the trial court had, that questions of authorship of the text messages went to the weight of the evidence. Regarding appellee's hearsay claim, the Commonwealth hewed to its position that the messages were not admitted to prove the truth of the matter asserted, but rather to show appellee's intentional involvement in selling drugs, not through the messages' content, but by the fact that she was actively engaged in making arrangements using her cell phone. Commonwealth's Brief to Superior Court, 5/23/11, at 6–9.

In a unanimous published opinion authored by the Honorable Mary Jane Bowes, *Commonwealth v. Koch,* 39 A.3d 996 (Pa.Super.2011), the Superior Court reversed and remanded

for a new trial. The panel agreed with the trial court that the Commonwealth's evidence, considered collectively, was sufficient to support the PWID conviction. Nevertheless, the panel agreed with appellee that the text messages should not have been admitted at trial, and the error was not harmless; thus, a new trial was warranted. *Id.* at 1001–07.

The panel believed that the question of what proof is necessary to authenticate a text message raised an issue of first impression in Pennsylvania and began its inquiry by looking to cases involving other forms of electronic communication, such as instant messages, which were at issue in *In re F.P.*, 878 A.2d 91 (Pa.Super.2005). Briefly, in *F.P.*, the Superior Court concluded that sufficient evidence existed to authenticate and admit transcripts of instant message exchanges between F.P. and his assault victim. F.P. referred to himself by his first name in the exchanges and did not deny sending them during a school mediation; in addition, details in the transcripts foretold specifics about the dispute and the assault on the victim. *Id.* at 93–95. Notably, the *F.P.* panel recognized the difficulty in authenticating electronic communications and the dearth of applicable precedent, but declined to "create a whole new body of law just to deal with e-mails or instant messages." Rather, the court opined: "We believe that e-mail messages and similar forms of electronic communication can be properly authenticated within the existing framework of Pa.R.E. 901 and Pennsylvania case law." *Id.* at 95–96.

In this case, the panel recognized that establishing authorship of a text message can be difficult without direct evidence or an admission by a correspondent, but that circumstantial evidence, if sufficient, is also acceptable, as a number of other states have held, including cases the panel cited from North Dakota, Maryland, Illinois, and North Carolina. Although text messages are particular to the cell phone on which they are received or from which they are sent, the panel concluded that this fact alone is not sufficient, since it is simple enough for another person to use one's phone. And in this case, the Commonwealth's own witness, Detective Lively, agreed that authorship was unknown. The messages themselves did not

contain any "contextual clues" like those in *F.P.*, and the mere fact that appellee admitted the phone itself was hers did not establish that she had been an active correspondent in these particular drug sales text messages. Thus, the panel concluded that authentication—the Commonwealth's assertion that these messages were sent by appellee to arrange and plan drug sales—had not been established. *Koch,* 39 A.3d at 1003–05.

The panel decided that the text messages were also inadmissible as hearsay that was not offered for any reason other than to show the truth of the matter asserted by the Commonwealth as to the content of the messages—that appellee used her phone to conduct drug sales and therefore possessed marijuana with the intent to deliver it and not merely for personal use. The panel added that the improper admission of the messages was compounded by their being used as the basis for an expert opinion by Detective Lively that appellee was using her cell phone to arrange drug sales via text messaging. And, according to the panel, the messages could not be admitted under any recognized exception to the hearsay rule. The panel again concluded that admission of the unauthenticated hearsay messages was not harmless error: "The prejudicial effect of the improperly admitted text message evidence was so pervasive in tending to show that [appellee] took an active role in an illicit enterprise that it cannot be deemed harmless. Even with the improperly admitted evidence, the jury only found [appellee] liable as an accomplice." For this independent reason, the panel held that a new trial was required. *Id.* at 1005–07.

This Court granted the Commonwealth's petition for allowance of appeal, which challenged both of the evidence-related grounds for the Superior Court's grant of a new trial. *Commonwealth v. Koch,* 615 Pa. 612, 44 A.3d 1147 (2012).

The standard of review governing evidentiary issues is settled. The decision to admit or exclude evidence is committed to the trial court's sound discretion, and evidentiary rulings will only be reversed upon a showing that a court abused that discretion. A finding of abuse of discretion may

not be made "merely because an appellate court might have reached a different conclusion, but requires a result of manifest unreasonableness, or partiality, prejudice, bias, or ill-will, or such lack of support so as to be clearly erroneous." *Commonwealth v. Laird*, 605 Pa. 137, 988 A.2d 618, 636 (2010) (citation and quotation marks omitted); *see also Commonwealth v. Sanchez*, 614 Pa. 1, 36 A.3d 24, 48 (2011). Matters within the trial court's discretion are reviewed on appeal under a deferential standard, and any such rulings or determinations will not be disturbed short of a finding that the trial court "committed a clear abuse of discretion or an error of law controlling the outcome of the case." *Commonwealth v. Chambers*, 602 Pa. 224, 980 A.2d 35, 50 (2009) (jury instructions); *see also Commonwealth v. Karenbauer*, 552 Pa. 420, 715 A.2d 1086, 1095 (1998) (scope of cross-examination).

## I. *Authentication*

We address authentication first because, logically, it is the question precedent: if proffered evidence fails an authentication challenge, meaning that its proponent cannot prove that the evidence is what the proponent claims it to be, the evidence cannot be admitted, regardless of its potential relevance, and the hearsay query is not reached.

The Commonwealth argues that the Superior Court decision conflicts with Superior Court precedent, specifically the statement in *In re F.P.*, 878 A.2d at 96, that: "[w]e see no justification for constructing unique rules for admissibility of electronic communications such as instant messages; they are to be evaluated on a case-by-case basis as any other document to determine whether or not there has been an adequate foundational showing of their relevance and authenticity." To the Commonwealth, the panel decision here improperly elevates the standard for authentication of electronic communications, which often can only be established by recourse to circumstantial evidence, to *"prima facie* plus." The Commonwealth also believes the panel misread Rule of Evidence 901 and "infused" authentication with relevancy in a manner likely to have a far-ranging negative impact on prosecution of drug

(and other) offenses where electronic communications are at issue. The Commonwealth asserts that while a communication from a physically nebulous source, such as an e-mail address or a phone number, may need additional circumstantial evidence to establish authenticity, this case involves a communication (text message) from an actual physical source (cell phone) that can be physically and directly attributed to the defendant (appellee). According to the Commonwealth, text messages require less support to be authenticated when the phone itself is available and part of the evidence. Here, the Commonwealth argues, there is no dispute that appellee claimed the actual phone was hers during the search, and when the messages were recovered from the phone, there was sufficient evidence of authorship by appellee to prove authentication. Commonwealth's Brief at 26–33.

Moreover, the Commonwealth avers, proof of authorship of the messages here is not required because appellee was charged as both a principal and an accomplice; thus, the Commonwealth asserts, the crucial fact is not that appellee did or did not write, send, and receive the drug sales text messages, but that the actual physical phone she acknowledged to be hers was used in drug transactions. According to the Commonwealth, "[t]he texts were not authenticated as ... authored by [appellee], but rather, as the prosecutor stated at trial: ... to show that [appellee's] phone was used in drug transactions," making it more probable than not that appellee was consciously involved in the subject drug sales. *Id.* at 33–38.

Appellee disputes the claim that the panel's decision created an improperly heightened burden of proof. Appellee asserts that, pursuant to Rule 901, all parties must show that proposed evidence can be identified as genuinely what the proponent claims it to be, here, drug sales text messages sent and received by appellee on her personal cell phone. Appellee adds that, the Commonwealth's case for authentication of the text messages at trial revealed its own weakness when Detective Lively conceded that someone other than appellee likely authored at least some of the text messages. Appellee avers

that the Commonwealth was not held to a higher or *"prima facie* plus" standard, but that it simply could not make a sufficient case to satisfy Rule 901 that appellee herself was the author of the incriminating text messages. *Id.* at 10–13.

Appellee further asserts that mere possession of a cell phone does not prove authorship of text messages sent from that phone, and additional evidence to corroborate the identity of the sender, such as the context or content of the messages themselves, if unique to the parties involved, is needed for authentication. Appellee concludes by stating that the drug sales text messages in this case were never authenticated as having been written by her, even though they were "in" her phone, and the Superior Court properly found that their admission against her as proof of intent to deliver was reversible error by the trial court, warranting a new trial. *Id.* at 13–15.

As both lower courts recognized, communications technology presents arguably novel questions with regard to evidentiary issues like authenticity and hearsay. It appears that there have been no further intermediate court developments in this specific area since the Superior Court's opinion in this case was published.

Pennsylvania Rule of Evidence 901, adopted as part of the Evidence Code promulgated in 1998, is titled "Authenticating or Identifying Evidence," and provides in relevant part:

**(a) In General.** To satisfy the requirement of authenticating or identifying an item of evidence, the proponent must produce evidence sufficient to support a finding that the item is what the proponent claims it is.

**(b) Examples.** The following are examples only-not a complete list-of evidence that satisfies the requirement:

**(1)** *Testimony of a Witness with Knowledge.* Testimony that an item is what it is claimed to be.

\* \* \*

**(4)** *Distinctive Characteristics and the Like.* The appearance, contents, substance, internal patterns, or other distinc-

tive characteristics of the item, taken together with all the circumstances.

Pa.R.E. 901(a) & (b).[3]  Thus, evidence that cannot be authenticated directly pursuant to subsection (1) may be authenticated by other parts of section (b) of the Rule, including circumstantial evidence pursuant to subsection (4).  In the context of a communication, subsection (4)'s "distinctive characteristics" may include information tending to specify an author-sender,[4] reference to or correspondence with relevant events that precede or follow the communication in question, or any other facts or aspects of the communication that signify it to be what its proponent claims. *Commonwealth v. Collins*, 598 Pa. 397, 957 A.2d 237, 265–66 (2008).  Authentication generally entails a relatively low burden of proof; in the words of Rule 901 itself, simply "evidence sufficient to support a finding that the item is what the proponent claims."  Pa.R.E. 901(a).

This Court has not yet spoken on the manner in which text messages may be authenticated where, as here, there is no first-hand corroborating testimony from either author or recipient.  We are mindful, however, that the burden for authentication is low, and we agree with the Justices writing in support of reversal that the trial court did not abuse its discretion in finding that the Commonwealth met the burden here, albeit we see the question as close, and we view authorship as a potentially relevant part of authentication analysis.

As a predicate matter, we also agree with the panel below that modern communications technology can present arguably novel questions with regard to evidentiary issues like authenticity and hearsay.  A handful of states' high courts have spoken on this issue since 2007, when the Supreme Court of Rhode Island decided *State v. McLaughlin*, 935 A.2d 938 (R.I.2007).  In that case, threatening text messages sent by the defendant to his girlfriend were admitted at his probation violation hearing, albeit with the *caveat* that "[s]trict applica-

---

**3.** Subsection (b) provides ten ways that evidence can be authenticated and states clearly that these are simply examples, not a complete list.

**4.** Or, as the case may be, the recipient, although in practice, the question almost invariably concerns authorship.

tion of the rules of evidence is not required at a probation violation hearing." *Id.* at 942. The messages were authenticated by direct testimony from the recipient herself. *Rodriguez v. State*, 273 P.3d 845 (Nev.2012), involved incriminating text messages sent from the assault victim's cell phone, which had been stolen from her during the attack, to her boyfriend, who showed them to police detectives. After considering a number of cases from other states' courts, including the Superior Court's opinion in this case, Nevada's high court concluded:

> [E]stablishing the identity of the author of a text message through the use of corroborating evidence is critical to satisfying the authentication requirement for admissibility. We thus conclude that, when there has been an objection to admissibility of a text message, the proponent of the evidence must explain the purpose for which the text message is being offered and provide sufficient direct or circumstantial corroborating evidence of authorship in order to authenticate the text message as a condition precedent to its admission.

*Id.* at 849 (citations & footnote omitted). Other states' high courts also call for direct or circumstantial "corroborating evidence of authorship" to authenticate text messages.[5]

5. *Gulley v. State*, 2012 Ark. 368, 423 S.W.3d 569, 578–79 (2012) (recipient testimony and corresponding specific facts in message contents sufficient to authenticate text messages as written by defendant); *Holloman v. State*, 293 Ga. 151, 744 S.E.2d 59, 61–62 (2013) (recipient, the infant murder victim's mother, authenticated messages through testimony that she knew defendant and recognized text messages she received on her phone as from him); *State v. Koch*, 157 Idaho 89, 334 P.3d 280, 288 (2014) ("[E]stablishing the identity of the author of a text message or e-mail through the use of corroborating evidence is critical to satisfying the authentication requirement for admissibility."); *State v. Elseman*, 287 Neb. 134, 841 N.W.2d 225, 233 (2014) (text messages sufficiently authenticated by testimony of defendant's girlfriend that she and defendant exchanged the messages); *State v. Thompson*, 777 N.W.2d 617, 625–26 (N.D.2010) (testimony of husband sufficient to authenticate threatening text messages written and sent to him by wife); *Tienda v. State*, 358 S.W.3d 633, 642 (Tex.Crim.App.2012); ("[T]hat a text message emanates from a cell phone number assigned to the purported author—none of these circumstances, without more, has typically been regarded as sufficient to support a finding of authenticity"); *see also Smith v. State*, 136 So.3d 424, 433 (Miss.2014) (citing

On the other hand, one state's highest court has taken a position more aligned with that of the trial court, which is that a text message may be authenticated with only the cell phone number and possession of the phone on which the message appears. *See State v. Forde,* 233 Ariz. 543, 315 P.3d 1200, 1220 (2014) (because both sender and recipient were registered subscribers of phone numbers and both possessed phones used to send and receive, prosecution met its authentication burden).

In this case, the trial court shared Arizona's simple and permissive approach, while the Superior Court panel below aligned itself with the growing number of jurisdictions that require at least some corroboration of authorship, whether direct or circumstantial. The authentication inquiry will, by necessity, be fact-bound and case-by-case, but, like courts in many other states, we believe that authorship is relevant to authentication, particularly in the context of text messages proffered by the government as proof of guilt in a criminal prosecution. This is not an elevated *"prima facie* plus" standard or imposition of an additional requirement. Rather, it is a reasonable contemporary means of satisfying the core requirement of Rule 901 when a text message is the evidence the Commonwealth seeks to admit against a defendant; the Commonwealth must still show that the message is what the Commonwealth claims it to be, and authorship can be a valid (and even crucial) aspect of the determination.

Here, appellee admitted ownership of the cell phone, and other evidence from the Commonwealth showed that the content of the messages indicated drug sales activity. However, whether appellee was the author of the messages was not established by any evidence, either direct or circumstantial. Nevertheless, the burden for authentication is not high, and appellee was charged as both an accomplice and a conspirator

with approval Texas case of *Tienda v. State* for principle that "something more" is needed when authentication of electronic communication is at issue); *State v. Lampman,* 190 Vt. 512, 22 A.3d 506, 516 (2011) (origin of allegedly threatening text messages from victim to defendant would need to be shown to lay foundation for question involving contents of messages).

in a drug trafficking enterprise. As such, authorship was not as crucial to authentication as it might be under different facts. For these reasons, we are satisfied that the trial court did not abuse its discretion in determining that the Commonwealth met its authentication burden as to the text messages.

## II. *Hearsay*

In our view, however, the Commonwealth cannot have it both ways when it comes to appellee's separate and related challenge that the substance of the text messages was inadmissible hearsay. Of course, the concepts of inadmissible hearsay and non-hearsay, which can be admissible, are well-known evidentiary principles:

> Hearsay, which is a statement made by someone other than the declarant while testifying at trial and is offered into evidence to prove the truth of the matter asserted, is normally inadmissible at trial.... In the alternative, out-of-court statements may be admissible because they are non-hearsay, in which case they are admissible for some relevant purpose other than to prove the truth of the matter asserted. *See Commonwealth v. [Raymond] Johnson,* 576 Pa. 23, 838 A.2d 663, 680 (2003) (defendant's statements threatening witness's family admissible as verbal acts, a form of non-hearsay, because evidence not offered to establish truth of matter asserted, but rather, to demonstrate fact of attempted influencing of witness); *Commonwealth v. Puksar,* 559 Pa. 358, 740 A.2d 219, 225 (1999) (statements by witness who overheard defendant and his brother (the victim) arguing were admissible as non-hearsay because not offered to prove truth of matter asserted, but rather to establish motive for killings).

*Commonwealth v. Ali,* 608 Pa. 71, 10 A.3d 282, 315–16 (2010) (quotation marks & some citations omitted). When this type of evidence is in question, the distinction can be subtle between a statement that, if admitted, would serve as affirmative and substantive evidence of the accused's guilt, and non-hearsay that may be admitted to establish some other aspect of a case, such as motive or a witness's relevant course of

conduct. *Commonwealth v. Busanet,* 618 Pa. 1, 54 A.3d 35, 68–69 (2012); *Commonwealth v. Johnson,* 615 Pa. 354, 42 A.3d 1017, 1035 (2012). On appeal, reviewing courts should be wary of proffered bases for admission that may be pretexts for getting fact-bound evidence admitted for a substantive purpose. *See Commonwealth v. Moore,* 594 Pa. 619, 937 A.2d 1062, 1071–73 (2007) (victim's statements to father, sister, and friend concerning bullying by defendant were not admissible under state of mind hearsay exception: "Commonwealth's allusions to the victim's state of mind in this passage and otherwise are tangential, and it is readily apparent that the state of mind hearsay exception was used as a conduit to support the admission of fact-bound evidence to be used for a substantive purpose.").

The Commonwealth argues here, as it did below, that the message contents were not offered for the truth of the matter asserted, but as "drug-related records" of the sort found admissible in *Commonwealth v. Glover,* 399 Pa.Super. 610, 582 A.2d 1111, 1113 (1990) (book recording dates and sums of money "was not offered to prove the truth of the sums and dates it contained, only that these types of records were kept and were in the possession of Glover. A written statement is not hearsay if offered to prove that it was made rather than its truth. This book was offered to show that it existed and was found in Glover's room; as offered, it is not hearsay.") (citation omitted). The Commonwealth also relies upon *Commonwealth v. Murphy,* 418 Pa.Super. 140, 613 A.2d 1215, 1225 n. 11 (1992), a case involving charges of, *inter alia,* murder, criminal conspiracy, and corrupt organizations, which held that the challenged documents "were not 'business records' in the ordinary sense, offered to establish the actual workings of a business or to prove the truth of the dealings contained in them. Instead, the evidence was offered and received to show that the parties mentioned therein were associated with one another. *See Commonwealth v. Glover* . . . ."

The Commonwealth also cites federal cases where "records" allegedly like those represented here in the text messages on appellee's phone, were found to be admissible non-hearsay

because the evidence simply established the accused's relationship with other individuals in an illegal conspiracy or operation. In the alternative, the Commonwealth argues, the messages here were not hearsay because they were admissible as the statements of co-conspirators or co-participants in a crime, pursuant to Rule of Evidence 803(25)(E). Commonwealth's Brief at 22–26.

In response, appellee argues that, "in reality at trial," the messages here were obviously hearsay proffered (and wrongly admitted) solely for their content and truth. Appellee adds that the impropriety was compounded by the messages' use as a basis for the testimony by Detective Lively, the Commonwealth's expert. The purpose of the detective's testimony was to deconstruct and interpret the slang that was used in the messages—*i.e.*, their very text—to explain to the jury what was said out of court in the messages. And, of course, it just so happened that what the detective discerned in the messages was evidence of the very crimes with which appellee was charged. Thus, the detective opined that the text messages evidenced drug sales in a manner that implicated appellee, even though the detective admitted he could not prove she had been a correspondent. Appellee distinguishes *Glover* because, in that case, the notebook containing dates and sums was described as only possibly (not surely) indicating drug sales activity and was proffered not to prove the truth of its contents, but to show only "that these types of records were kept and were in [Glover's] possession." 582 A.2d at 1113.

Appellee further argues that the content of the text messages was offered and used by the Commonwealth at her trial purely to impress upon the jury that her possession of marijuana was with the intent to deliver; she asserts that without the "truth" revealed in the messages, her conviction on the PWID charge, even as an accomplice, would have been unlikely. Appellee avers that the Commonwealth's expressed reason for seeking to submit the message contents (which clearly imply drug sales) to the jury, "under the guise" that they were not being admitted for the truth of the matter asserted, was to prove her intent to deliver, and not merely to show the

otherwise irrelevant fact that she just happened to own a phone that had messages on it referring to what a police expert thought were drug sales. Appellee's Brief at 5–9.

Taking into account the foregoing arguments, we note the following. Lawyers with trial experience know that when a party has classic hearsay evidence that it knows is harmful to the opposing party, but cannot actually identify a theory to overcome exclusion on hearsay grounds, a common fallback position is to declare that the out-of-court statements are not being offered for their truth. Counsel in such circumstances recognize that if they can manage to get the evidence admitted this way, the party's cause will be advanced, irrespective of reliability or relevancy. But, the required analytical response to this facile fallback position is: if the hearsay is not being offered for its truth, then what exactly is its relevance? And, assuming some such tangential relevance, does the probative value of the evidence outweigh the potential for prejudice? In this case, the inquiry is not difficult because the only relevance of this evidence—drug sales text messages on appellee's cell phone—is precisely for the truth of the matter asserted, and we have little doubt that that is precisely how the lay jury construed it.

At trial, after appellee lodged her hearsay objection while Detective Lively was on the stand, the prosecutor responded that he was not trying to prove the truth of the matter asserted in the messages, but wanted the detective to testify that he understood the messages to be similar to "buy sheets" recording and arranging drug sales and to show that "these statements were on the phone that belonged to her and that— that these other types of statements then would constitute drug receipts, drug statements, and orders." The prosecutor later added: "[T]he purpose of this evidence is to show that [appellee's] phone was used in drug transactions, **and, therefore, it makes it more probable than not when the Defendant possessed this marijuana that she did so with the intent to deliver as opposed to personal use.**" N.T., Trial, 5/26/10, at 73–79 (emphasis supplied).

The trial prosecutor's candor should be determinative here. The prosecutor conceded that he sought to admit the message contents as substantive evidence probative of appellee's alleged intent to engage in drug sales activity. And that is certainly how the jury would construe the messages. It requires a suspension of disbelief to conclude that the messages had any relevance beyond their substantive and incriminating import, especially because they served as a platform for the crucial expert testimony of Detective Lively. Furthermore, as the panel below recognized, the Commonwealth's evidence of appellee's intent to deliver, without the truth revealed in the messages (via the expert testimony of the detective), was negligible. Simply put, the messages were out-of-court statements that were relevant, and indeed proffered, for a purpose that depended upon the truth of their contents, as probative of appellee's alleged intent to deliver. Accordingly, appellee's hearsay objection had merit and, in light of the paucity of other evidence that she possessed illegal drugs with the intent to deliver, the trial court's abuse of discretion in admitting the message contents was not harmless error.

In closing, we note that all sorts of inadmissible evidence may exist that might be helpful to a party's cause, and we understand the special incentive for the Commonwealth, in criminal cases, in perfect good faith, to attempt to make use of all the helpful "evidence" it may have. This is so because, unlike the defendant, the Commonwealth generally only gets one opportunity in a case; there is a very limited prospect of appeal. But, courts must remain mindful of those legal precepts that regulate unreliable evidence, in service of higher principles, such as the right to a fair trial.

We would affirm.

Justices BAER and TODD join this opinion.

Justice SAYLOR, in support of reversal.

I am in alignment with Mr. Justice Eakin's Opinion in Support of Reversal relative to the authenticity issue, as well

as its reasoning that the messages were properly authenticated as being drug-related and sent to and from Appellee's phone. Accordingly, I too would reverse the Superior Court. However, as to the authorship aspect of authentication, I have reservations with the notion that "any question concerning the actual author or recipient of the text messages bore on the evidentiary weight to be afforded them." Opinion in Support of Reversal, at 401, 106 A.3d at 721 (Eakin, J., joined by Stevens, J.). In this regard, my view is closer to that expressed in Mr. Chief Justice Castille's Opinion in Support of Affirmance, namely, that authorship is a relevant consideration in most electronic communication authentication matters. *See* Opinion in Support of Affirmance, at 387–90, 106 A.3d at 712–13 (Castille, C.J.). As it concerns the present matter, my position in support of reversal is grounded in the Commonwealth's offer of the messages at trial, which did not rely on who drafted the messages (a fact that the Commonwealth readily conceded it could not demonstrate), but rather as circumstantial evidence of Appellee's complicity in dealing drugs in the same way that drug records or receipts may be relevant.

As it pertains to the hearsay question, I believe the reasoning advanced in Justice Eakin's Opinion in Support of Reversal is materially incomplete; it concludes, on the basis of one example—"tree looks good"-that all of the text messages were non-hearsay, since they were not offered to prove the truth of the matter asserted. Opinion in Support of Reversal, at 402–03, 106 A.3d at 722 (Eakin, J.).[1] In my view, this reliance on a single example overlooks the hearsay concerns implicated by other messages and fails to account for one text message that, indeed, was offered to prove its assertion.

The Commonwealth's primary argument is that the text messages stored on Appellee's cell phone were offered into evidence, not for the truth of the matters asserted in them, but rather, solely to show that statements pertaining to illegal drugs were made utilizing Appellee's cell phone.[2] In terms of

[1].  The testifying detective explained that "tree" is code for marijuana. *See* N.T., May 26–27, 2010, at 87.

[2].  Parenthetically, in its present brief, the Commonwealth advances the theory that, even if the text messages in issue amount to hearsay, they

the elements of the hearsay rule, the Commonwealth's position appears to be that the messages should not be regarded as containing any "assertions" at all, but rather, they merely reflect the subject matter of the participants' conversation (*i.e.*, illegal drugs). Pa.R.E. 801(a) (defining "statement," for purposes of the rule against hearsay, in terms of assertive verbal or non-verbal conduct).

The rule against hearsay and the expansive scheme of exceptions that has evolved around it have been roundly criticized on various fronts. *See, e.g.*, IRVING YOUNGER, ABA SECTION OF LITIGATION MONOGRAPH SERIES NO. 3, AN IRREVERENT INTRODUCTION TO HEARSAY 18–19 (ABA Press 1977) ("I put to you that any rule which begins by telling us that hearsay is not admissible, but which ends with a dozen major exceptions and a list of about a hundred exceptions all told, is not much of a rule."); *id.* at 20 (describing the author's practice of arranging the hearsay exceptions "in ascending order of absurdity"); Edmund M. Morgan & John M. Maguire, *Looking Backward and Forward at Evidence*, 50 HARV. L.REV. 909, 921 (1937) (positing that the exceptions to the hearsay rule resemble "an old-fashioned crazy quilt made of patches cut from a group of paintings by cubists, futurists and surrealists"). Putting aside controversies about the exceptions, the general hearsay rule itself is problematic on account of the difficulty in distinguishing between speech which is assertive and that which is to be regarded as non-assertive. *See* 4 JONES ON EVIDENCE § 24.12 n. 40 (7th ed. 2013) ("No authoritative single definition of the distinction between assertive and nonassertive verbal conduct exists." (quoting Roger C. Park, *"I Didn't Tell Them About You": Implied Assertions as Hearsay Under the Federal Rules of Evidence*, 74 MINN. L.REV. 783, 794 (1990))).

were admissible under various exceptions to the hearsay rule, including those pertaining to admissions and coconspirator's statements. *See* Pa.R.E. 803(25). These bases, however, do not appear to have been advanced in the trial and intermediate courts and, in any event, are plainly outside the scope of the issues on which appeal was allowed by this Court. *See Commonwealth v. Koch*, 615 Pa. 612, 44 A.3d 1147 (2012) (*per curiam*).

For example, speech often contains underlying information or assumptions in the nature of implied assertions, and courts and rulemakers in various jurisdictions have taken differing approaches to these. Much of the older common law would seem to hold that implied assertions are hearsay, at least where used to prove the truth of the matter to be taken as impliedly asserted. In this regard, English courts seem to recognize that conversations similar to those presently in issue implicate the rule against hearsay on the basis that they contain implied assertions. Along these lines, in *Regina v. Kearley*, [1992] 2 A.C. 228 (H.L.) (U.K.), a jurist discussed the implied assertions in one such conversation as follows:

[The government] frankly concedes that if the inquirer had said in the course of making his request "I would like my usual supply of amphetamine at the price which I paid you last week" or words to that effect, then although the inquirer could have been called to give evidence of the fact that he had in the past purchased from the appellant his requirement of amphetamine and had made his call at the appellant's house for a further supply on the occasion when he met and spoke to the police, the hearsay rule prevents the prosecution from calling police officers to recount the conversation which I have described. This is for the simple reason that the request made in the form set out above contains an express assertion that the premises at which the request was being made was being used as a source of supply of drugs and the supplier was the appellant.

If, contrary to the view which I have expressed above, the simple request or requests for drugs to be supplied by the appellant, as recounted by the police, contains in substance, but only by implication, the same assertion, then I can find neither authority nor principle to suggest that the hearsay rule should not be equally applicable and exclude such evidence. *What is sought to be done is to use the oral assertion, even though it may be an implied assertion, as evidence of the proposition asserted. That the proposition is asserted by way of necessary implication rather than expressly cannot, to my mind, make any difference.*

*Regina v. Kearley*, [1992] 2 A.C. 228 (H.L.) 254–55 (Ackner, J.) (U.K.) (emphasis added), *quoted in* David E. Seidelson, *Implied Assertions and Federal Rule of Evidence 801: A Continuing Quandary for Federal Courts*, 16 Miss. C.L.Rev. 33, 50–51 (1995); *cf. United States v. McGlory*, 968 F.2d 309, 332 (3d Cir.1992) (explaining, in the implied assertion context, that the court "disfavored the admission of statements which are not technically admitted for the truth of the matter asserted, whenever the matter asserted, without regard to its truth value, implies that the defendant is guilty of the crime charged.").

In the United States, however, a strong countercurrent has emerged, as reflected in an advisory committee note to the Federal Rules of Evidence (upon which, notably, the Pennsylvania Rules of Evidence were, in large part, modeled). According to the advisory committee,

> The effect of the definition of "statement" is to exclude from the operation of the hearsay rule all evidence of conduct, verbal or nonverbal, not intended as an assertion. The key to the definition is that nothing is an assertion unless intended to be one. . . .
>
> . . . Similar considerations govern nonassertive verbal conduct and verbal conduct which is assertive but offered as a basis for inferring something other than the matter asserted, also excluded from the definition of hearsay by the language of subdivision (c).

Fed.R. Evid. 801 advisory committee's note; *accord United States v. Boswell*, 530 Fed.Appx. 214, 216 (4th Cir.2013) (taking the position that a text message containing a drug solicitation was non-hearsay); *United States v. Rodriguez–Lopez*, 565 F.3d 312, 314–15 (6th Cir.2009) (holding that drug solicitations directed to a defendant's cell phone, answered by an arresting officer, were not hearsay).

The federal advisory committee's approach to the text of Federal Rule of Evidence 801 has been criticized as "lend[ing] itself to a rigid literalism which can produce absurd results," and as "ignor[ing] how difficult it sometimes is to distinguish verbal conduct that is assertive from that which is nonasser-

tive." 4 JONES ON EVIDENCE § 24.12; *cf.* Christopher B. Mueller & Laird C. Kirkpatrick, 4 FED. EVID. § 8.6 (4th ed.2013) (denoting a constrained approach to defining the boundaries of assertive verbal or non-verbal conduct as "almost certainly wrong").[3] Nevertheless, Pennsylvania Rule of Evidence 801 is patterned after its federal analogue and, although the specific language from the federal advisory committee was not incorporated into the commentary, such comments reflect a categorical and literalistic approach which would appear to exclude implied assertions from the reach of the hearsay rule in a broad range of contexts. *See, e.g.,* Pa.R.E. 801, cmt. (indicating that "questions, greetings, expressions of gratitude, exclamations, offers, instructions, warnings, etc." simply are not hearsay, without reference to the fact that such verbalizations may contain strong implied assertions).[4]

In the present matter, Justice Eakin's Opinion in Support of Reversal concludes that the "messages were offered to demonstrate activity involving the distribution or intent to distribute drugs and the relationship between the parties sending and receiving the messages [and, thus] were not hearsay statements." Opinion in Support of Reversal, at 403, 106 A.3d at 722 (Eakin, J.) (citations omitted). As it pertains to the relationship aspect, I agree that the message sent from the phone to a number listed as "Matt" (identified as one of

---

**3.** Consistent with these criticisms, and in a factual context similar to the present case, one court reasoned as follows:

> The text messages here purport to be expressions of a desire to engage in a drug transaction. This is a drug case. We therefore disagree with the State that the text messages were not offered for the truth of the matter asserted.

*Black v. State,* 358 S.W.3d 823, 831 (Tex.Ct.App.2012). Some commentators also express the concern that implied assertions arguably impose higher risks of inaccuracy and ambiguity than direct ones. *See, e.g., State v. Palmer,* 229 Ariz. 64, 270 P.3d 891, 900–01 (Ct.App.2012) (Eckstrom, P.J., dissenting) (collecting articles).

**4.** While our rules, in this regard, may appear to be vulnerable to the criticism that they are more reflexive than analytical, it should be noted that trial judges are invested with discretion to exclude evidence (including statements containing implied assertions), where the probative value is outweighed by dangers of unfair prejudice, confusion of the issues, or misleading jurors. *See* Pa.R.E. 403.

Appellee's alleged co-accomplices) was properly admitted as non-hearsay, since the relationship of the parties is demonstrated by the name of the contact (*i.e.*, "Matt") and not any assertion in the accompanying drug-related message, "can I get that other o from u." R.R. at 226.[5, 6]

Relative to the Commonwealth's proffer of the messages as evincing drug distribution, I would conclude that one message sent from the phone, "I got a nice gram of that gd julie to get rid of dude didn't have enuff cash so I had to throw in but I cant keep it 8og," asserts the very matter for which it was offered. *Id.* The testifying detective explained that "julie" is a reference to cocaine, and that the sender had used his own money to buy some cocaine, but needed to sell it. *See* N.T., May 26–27, 2010, at 85. Stated plainly, the assertion of this message is that the sender possesses drugs with the intent to sell them. Thus, the assertion is the same as what the Commonwealth attempted to prove true, namely, possession with the intent to distribute an illegal substance. In my view, this corresponds to the commonly understood definition of hearsay as an "out-of-court statement offered to prove the truth of the matter asserted." Pa.R.E. 801, cmt.

On the whole, it may be worth considering refinements to our evidentiary rules based on accumulating wisdom and reflection.[7] For the present, however, I do not believe the

---

**5.** In any event, the message is phrased as a question, which, as explained by the comments to Rule 801, means that it is not an assertion and, thus, not hearsay. *See* Pa.R.E. 801, cmt. ("Communications that are not assertions are not hearsay. These would include questions, greetings, expressions of gratitude, exclamations, offers, instructions, warnings, etc.").

**6.** The detective explained that "o" is a reference to an ounce, a commonly used weight measurement for illicit drugs. *See* N.T., May 26–27, 2010, at 86.

**7.** In such an undertaking, however, it would also be worth considering the perspective that implied assertions arising out of performance-based or instrumental verbal conduct (such as drug solicitations) should be treated as non-hearsay, at least where the assertive quality of the speech fairly can be viewed as subordinate to the instrumental aspect. *See, e.g.,* Mueller & Kirkpatrick, 4 FED. EVID. § 8:24; *accord People v. Morgan,* 125 Cal.App.4th 935, 23 Cal.Rptr.3d 224, 229–30 (2005) (treat-

hearsay rule in Pennsylvania operates to preclude the admission into evidence of implied assertions such as those arising from at least the majority of the text messages in issue here. Thus, I am of the view that, although one message was improperly admitted, the other drug-related messages and the other circumstantial evidence of drug distribution obviate the need for a new trial under the harmless error standard. *See Commonwealth v. Johnson*, 576 Pa. 23, 41–42, 838 A.2d 663, 674 (2003) (explaining that an error in admitting hearsay evidence is harmless where such evidence is cumulative of other untainted, substantially similar evidence). Accordingly, I would reverse the Superior Court's order relative to the hearsay issue.

Justice EAKIN, in support of reversal.

I agree with the Opinion in Support of Affirmance that the trial court did not abuse its discretion in determining the Commonwealth met its burden as to the text messages. However, I write separately because I disagree with the view that authorship is a relevant part of authentication analysis. *See* Opinion in Support of Affirmance, at 387–88, 106 A.3d at 712–13. I also disagree that the text messages were hearsay.

Regarding authentication, Rule 901 requires only that the proponent of the item establish it is what he claims it is. *See* Pa.R.E. 901(a). As the Commonwealth established the criminal content of the text messages and the ownership of the cell phone, the threshold requirement for authentication was met, and any question concerning the actual author or recipient of the text messages bore on the evidentiary weight to be afforded to them. *See* Trial Court Opinion, 11/30/10, at 13 ("[T]here was sufficient circumstantial evidence to authenticate the cellular phone as belonging to [appellee], and sufficient authenticity of the messages contained therein. The possibility that a person other than [appellee] was the author of the drug-related text messages went . . . to the weight of the evidence rather than admissibility of the messages.").

ing drug-solicitation text messages as primarily conduct-based as opposed to assertive).

Respectfully, I believe the Opinion in Support of Affirmance mistakenly conflates authentication and authorship; the latter is not a requirement of the former under the Rule or the facts of this case. Authorship may be pertinent to the value of the evidence, but it is not a part of authenticating it.

I also disagree that modern communications technology can present "novel questions" with regard to authentication issues and that the authentication inquiry must be fact-bound and case-by-case. *See* Opinion in Support of Affirmance, at 387–88, 389–90, 106 A.3d at 712–13, 714. There is no reason to analyze these electronic messages differently than a "traditional" handwritten note; there is no need for a new rule of law for authentication simply because recordation is electronic. Rule 901 rightly requires evidence that an item such as a note, be it electronic or quill on papyrus, is what the proponent of the item says it is. The logic of authentication does not change with the nature of the message or its recording, and the mysteries of ever-changing technology offer no reason to change venerable legal concepts and principles in response.

Application of the principles can be adaptable, but the principles are unchanging. We cannot alter our manner of review every time there is new technology—technology changes every day, but the rules under which we operate, having the firmness of integrity in the first place, cannot ebb and flow with the perpetual creation of new manifestations to which they must be applied. The Rule, and the standards behind it, will accommodate the appropriate consideration of new technology. What must advance is our understanding of it, and we should not essay to reinvent the process because the details are electrons on a screen instead of paper and pencil. The factors that may bear on the evidentiary value of a message may vary with the nature of its recording, but relevance is a very discrete notion from authentication.

Regarding hearsay, Pennsylvania Rule of Evidence 802 provides: "Hearsay is not admissible except as provided by these rules, by other rules prescribed by the Pennsylvania Supreme Court, or by statute." Pa.R.E. 802. "Hearsay" is a statement, other than one made by the declarant while testify-

ing at the trial or hearing, offered in evidence to prove the truth of the matter asserted. *Id.,* 801(c). A "statement," as pertinent to this instance, is an oral or written assertion, *id.,* 801(a), and a "declarant" is a person who makes a statement, *id.,* 801(b). Thus, any "out[-]of[-]court statement offered not for its truth but to explain the witness's course of conduct is not hearsay." *Commonwealth v. Rega,* 593 Pa. 659, 933 A.2d 997, 1017 (2007) (citing *Commonwealth v. Sneed,* 514 Pa. 597, 526 A.2d 749, 754 (1987)).

In the instant case, the text messages were not offered to prove the truth of the matter asserted—*i.e.,* that the "tree look[ed] good[.]" Trial Court Opinion, 11/30/10, at 9. Rather, the messages were offered to demonstrate activity involving the distribution or intent to distribute drugs and the relationship between the parties sending and receiving the messages. *See Commonwealth v. Murphy,* 418 Pa.Super. 140, 613 A.2d 1215, 1225 n. 11 (1992) (business papers, receipt books, and other memoranda were not hearsay because they were offered only "to show that the parties mentioned therein were associated with one another" (citation omitted)); *Commonwealth v. Glover,* 399 Pa.Super. 610, 582 A.2d 1111, 1113 (1990) (book noting dates and sums of money was not hearsay because it was offered "only [to show] that these types of records were kept and were in the possession of [the defendant]"). The trial court properly admitted the text messages because they were not hearsay statements. Accordingly, I would reverse the decision of the Superior Court and reinstate appellee's judgment of sentence.

Justice STEVENS joins this opinion.